**Charlie L. TAYLOR, Plaintiff–Appellant,**

v.

**Florence JONES, Assistant Director of Offender Services; Regina Corley, Case Manager; Jimmy Pearce, Disciplinary Hearing Officer; Melinda L. Ezell, Director of SMCI Law Library, Defendants–Appellees.**

No. 06–60401
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

April 23, 2007.

Charlie Taylor, Parchman, MS, pro se.

John Lewis Clay, Office of the Attorney General for the State of Mississippi, Jackson, MS, Leonard Charlton Vincent, Mississippi Department of Corrections Staff Attorney's Office, Parchman, MS, for Defendants–Appellees.

Before DAVIS, BARKSDALE and BENAVIDES, Circuit Judges.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

PER CURIAM: *

Charlie L. Taylor, Mississippi prisoner # R6798, appeals the district court's denial of his motions for a preliminary injunction preventing the appellees from assigning him to work in the fields and housing him in the field unit and ordering the appellees to house him in the general population as a special needs offender. Taylor argues that: (1) prison officials abused their discretion in assigning him to jobs and housing arbitrarily; (2) prison officials retaliated against him by placing him in segregation; and (3) prison officials retaliated against him for exercising his First Amendment rights. Taylor also states that he has met the standard for obtaining a preliminary injunction. Because Taylor has not shown that he has a substantial likelihood of success on the merits of the above claims, Taylor has not shown that the district court abused its discretion in denying his motion for a preliminary injunction or that exceptional circumstances exist which warrant the reversal of the denial of his motion. *See Black Fire Fighters Ass'n v. City of Dallas,* 905 F.2d 63, 65 (5th Cir.1990); *White v. Carlucci,* 862 F.2d 1209, 1211 (5th Cir.1989).

For the first time on appeal in his reply brief, Taylor argues that he is entitled to a preliminary injunction based on the appellees' deliberate indifference to his serious medical needs: (1) he will suffer irreparable harm in that he could suffer a stroke or a heart attack and die if he is required to work in the fields; (2) the balance of hardships is in his favor as he may suffer a stroke or a heart attack, and the appellees will not suffer any harm if a preliminary injunction is granted; (3) he is likely to succeed on the merits because the appellees are acting with deliberate indifference

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

to his serious medical needs; and (4) the grant of relief will serve the public interest because it is in the public interest for prison officials to obey the law. Taylor cannot raise an issue for the first time in his reply brief. *See Stephens v. C.I.T. Group/Equip. Fin., Inc.,* 955 F.2d 1023, 1026 (5th Cir.1992). Further, this court will not consider claims raised for the first time on appeal. *See Leverette v. Louisville Ladder Co.,* 183 F.3d 339, 342 (5th Cir.1999). We therefore decline to consider Taylor's arguments alleging deliberate indifference to serious medical needs.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.